TDMA                    Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 9072403314 | 9074604360 | 20 | 5 | 5 | 31 | 11 | 17 | 18 | 0 | 0 | 57 | BRHOMO | ANCIMTI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 8 | 21 | 1 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 8 | 21 | 6 | 0 | 0 | 15 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 8 | 21 | 6 | 0 | 0 | 15 | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 30 | 8 | 27 | 9 | 0 | 1 | 15 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 8 | 27 | 9 | 0 | 1 | 15 | AK48AMO | AK48AMI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 30 | 8 | 27 | 9 | 0 | 0 | 23 | VMAILO | AK05AMI |
| 5 | 9072403314 | 7441555 | 20 | 5 | 5 | 30 | 8 | 28 | 53 | 0 | 0 | 13 | ATU2WO | AK29CMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 9 | 28 | 55 | 0 | 0 | 51 | ATU2WO | AK23BMI |
| 4 | 9072403314 | *679521708 | 20 | 5 | 5 | 30 | 9 | 30 | 33 | 0 | 0 | 5 | ATU2WO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 9 | 40 | 16 | 0 | 0 | 25 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 9 | 40 | 38 | 0 | 0 | 25 | AK23BMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 9 | 40 | 38 | 0 | 0 | 19 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 9 | 41 | 14 | 0 | 0 | 19 | AK23BMO | AK23BMI |
| 4 | 9072403314 | 5220255 | 20 | 5 | 5 | 30 | 9 | 41 | 14 | 0 | 0 | 0 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 9079521708 | 20 | 5 | 5 | 30 | 9 | 42 | 22 | 0 | 0 | 1 | ATU2WO | AK23BMI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 30 | 9 | 43 | 9 | 0 | 0 | 25 | VMAILO | AK23BMI |
| 4 | 9072403314 | *252512295217 | 20 | 5 | 5 | 30 | 9 | 45 | 25 | 0 | 0 | 0 | TCIA | AK23BMI |
| 4 | 9072403314 | 9521708 | 20 | 5 | 5 | 30 | 9 | 46 | 12 | 0 | 0 | 21 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 5220255 | 20 | 5 | 5 | 30 | 9 | 46 | 50 | 0 | 2 | 18 | ATU2WO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 9 | 51 | 31 | 0 | 0 | 53 | AK23BMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 10 | 4 | 52 | 0 | 0 | 53 | HLRJMIT | AK23BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 10 | 4 | 52 | 0 | 0 | 49 | ATU2WO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 10 | 11 | 17 | 0 | 0 | 12 | HLRJMIT | ATU2WI |
| 6 | 9077441555 | 2403314 | 20 | 5 | 5 | 30 | 10 | 13 | 46 | 0 | 0 | 12 | AK23BMO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 10 | 13 | 46 | 0 | 0 | 52 | ATU2WO | AK23BMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 10 | 46 | 40 | 0 | 2 | 0 | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 10 | 49 | 55 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 10 | 50 | 0 | 0 | 1 | 1 | VMAILO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 10 | 50 | 0 | 0 | 6 | 3 | ATU2WO | AK61CMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 30 | 10 | 50 | 7 | 0 | 0 | 1 | HLRJMIT | AK23AMI |
| 4 | 9072403314 | 9072438534 | 20 | 5 | 5 | 30 | 11 | 16 | 28 | 0 | 0 | 7 | ATU2WO | AK23AMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 11 | 16 | 58 | 0 | 0 | 3 | HLRJMIT | AK23AMI |
| 4 | 9072403314 | 9072438534 | 20 | 5 | 5 | 30 | 11 | 17 | 41 | 0 | 0 | 51 | HLRJMIT | AK05AMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 30 | 11 | 18 | 23 | 0 | 0 | 59 | ATU2WO | ATU2WI |
| 4 | 9072403314 | 2279201 | 20 | 5 | 5 | 30 | 11 | 23 | 20 | 0 | 1 | 52 | AK48AMO | ATU2WI |
| 6 | 9077441155 | 9072403314 | 20 | 5 | 5 | 30 | 12 | 0 | 49 | 0 | 6 | 52 | HLRJMIT | AK61CMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 12 | 0 | 49 | 0 | 0 | 27 | HLRJMIT | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 12 | 9 | 1 | 0 | 0 | 27 | AK48AMO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 12 | 9 | 1 | 0 | 0 | 0 | ATU2WO | AK50BMI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 5 | 30 | 12 | 35 | 20 | 0 | 0 | 23 | ATU2WO | AK50BMI |

CONFIDENTIAL                                                                                 Alaska Communications Systems                                ACS 1

Exhibit A - Page 1 of 17

| TDMA | | | | | Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Calling (Originating) Number | Called (Terminating) Number | | | Called Date | | | | Called Time | | | | Call Duration | | To Term Caller | From Orig Caller |
| RECTYP | ASUB# | BSUB# | STRCC | STRYY | STRMM | STRDD | STRHH | STRMM | STRSS | CHGHH | CHGMN | CHGSS | | | OUTRT | INRT |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 12 | 37 | 7 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 12 | 37 | 12 | 0 | 0 | 1 | | | VMAILO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 12 | 37 | 12 | 0 | 0 | 1 | | | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 12 | 39 | 10 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 12 | 39 | 15 | 0 | 0 | 1 | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 12 | 39 | 15 | 0 | 0 | 1 | | | VMAILO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 12 | 39 | 33 | 0 | 0 | 24 | | | ATU2WO | AK58BMI |
| 4 | 9072403314 | 9072321247 | 20 | 5 | 5 | 30 | 12 | 46 | 51 | 0 | 0 | 29 | | | MTA2WO | AK18OMI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 30 | 14 | 53 | 33 | 0 | 0 | 0 | | | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 14 | 53 | 33 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 14 | 54 | 29 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 14 | 54 | 34 | 0 | 0 | 1 | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 14 | 54 | 34 | 0 | 0 | 1 | | | VMAILO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 14 | 58 | 15 | 0 | 0 | 1 | | | ATU2WO | AK04OMI |
| 6 | 9072403314 | 2290056 | 20 | 5 | 5 | 30 | 14 | 58 | 36 | 0 | 0 | 1 | | | ATU2WO | AK04OMI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 15 | 11 | 5 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 15 | 11 | 10 | 0 | 0 | 3 | | | VMAILO | ATU2WI |
| 5 | 9072634995 | 2403314 | 20 | 5 | 5 | 30 | 15 | 11 | 10 | 0 | 0 | 3 | | | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 15 | 15 | 57 | 0 | 1 | 36 | | | AK04OMO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 30 | 15 | 15 | 57 | 0 | 1 | 36 | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 4412083 | 20 | 5 | 5 | 30 | 15 | 35 | 24 | 0 | 1 | 8 | | | AK25CMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 15 | 35 | 24 | 0 | 1 | 8 | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 16 | 7 | 29 | 0 | 3 | 4 | | | ATU2WO | AK52BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 16 | 13 | 16 | 0 | 1 | 25 | | | ATU2WO | AK52BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 30 | 16 | 16 | 57 | 0 | 0 | 20 | | | ATU2WO | AK59CMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 17 | 8 | 42 | 0 | 0 | 0 | | | ATU2WO | AK11AMI |
| 4 | 9072403314 | 2440555 | 20 | 5 | 5 | 30 | 17 | 12 | 11 | 0 | 0 | 1 | | | ATU2WO | AK11AMI |
| 6 | 9072403314 | 2290056 | 20 | 5 | 5 | 30 | 17 | 12 | 32 | 0 | 0 | 45 | | | ATU2WO | AK60BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 30 | 17 | 17 | 16 | 0 | 0 | 19 | | | HLRJMIT | AK52BMI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 24 | 26 | 0 | 2 | 27 | | | ATU2WO | AK52BMI |
| 6 | 9077441155 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 27 | 10 | 0 | 2 | 15 | | | ATU2WO | ATU2WI |
| 5 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 17 | 36 | 56 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 37 | 1 | 0 | 0 | 2 | | | HLRJMIT | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 17 | 37 | 1 | 0 | 0 | 2 | | | VMAILO | ATU2WI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 37 | 18 | 0 | 0 | 0 | | | MRNB1 | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 17 | 37 | 24 | 0 | 0 | 2 | | | HLRJMIT | ATU2WI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 37 | 24 | 0 | 0 | 2 | | | VMAILO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 17 | 36 | 12 | 0 | 2 | 37 | | | AK52BMO | NORIMTI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 40 | 15 | 0 | 0 | 59 | | | HLRJMIT | ATU2WI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 5 | 30 | 17 | 40 | 15 | 0 | 0 | 59 | | | AK59AMO | ATU2WI |
| | | | | | | | 19 | 1 | 52 | 0 | 0 | 48 | | | AK59BMO | NORIMTI |

CONFIDENTIAL

Alaska Communications Systems    ACS 2

TDMA | Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | STRCC | STRYY | Called Date STRMM | STRDD | STRHH | Called Time STRMM | STRSS | CHGHH | Call Duration CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 19 | 16 | 11 | 0 | 0 | 0 | MRNB1 | DOBIMTI |
| 5 | 9072321247 | 9072403314 | 20 | 5 | 5 | 30 | 19 | 16 | 16 | 0 | 0 | 26 | HLRJMIT | DOBIMTI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 19 | 16 | 16 | 0 | 0 | 26 | VMAILO | DOBIMTI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 30 | 19 | 18 | 41 | 0 | 0 | 42 | VMAILO | AK59BMI |
| 6 | 9072403314 | 2440555 | 20 | 5 | 5 | 30 | 19 | 22 | 3 | 0 | 2 | 8 | HLRJMIT | AK59CMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 19 | 31 | 24 | 0 | 2 | 8 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 19 | 31 | 24 | 0 | 2 | 8 | AK05AMO | ATU2WI |
| 6 | 9072403314 | 2440555 | 20 | 5 | 5 | 30 | 20 | 34 | 14 | 0 | 0 | 11 | HLRJMIT | AK10OMI |
| 4 | 9077441155 | 9077441155 | 20 | 5 | 5 | 30 | 20 | 49 | 21 | 0 | 0 | 3 | ATU2WO | AK59BMI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 5 | 30 | 20 | 49 | 41 | 0 | 0 | 51 | ATU2WO | AK59BMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 30 | 21 | 13 | 37 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 30 | 21 | 13 | 42 | 0 | 0 | 4 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 30 | 21 | 13 | 42 | 0 | 0 | 4 | VMAILO | ATU2WI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 5 | 30 | 21 | 21 | 18 | 0 | 0 | 12 | ATU2WO | AK55BMI |
| 5 | 9077441155 | 9077441155 | 20 | 5 | 5 | 30 | 21 | 21 | 45 | 0 | 0 | 53 | ATU2WO | AK55BMI |
| 4 | 9072403314 | 2403314 | 20 | 5 | 5 | 30 | 7 | 36 | 20 | 0 | 1 | 22 | HLRJMIT | ATU2WI |
| 6 | 9077441155 | 9072403314 | 20 | 5 | 5 | 31 | 7 | 36 | 20 | 0 | 1 | 22 | AK48AMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 7 | 38 | 20 | 0 | 0 | 37 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 7 | 38 | 20 | 0 | 0 | 37 | AK48AMO | ATU2WI |
| 6 | 9077441155 | 9077441155 | 20 | 5 | 5 | 31 | 9 | 2 | 21 | 0 | 0 | 48 | ATU2WO | AK61AMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 9 | 24 | 36 | 0 | 2 | 7 | HLRJMIT | AK61AMI |
| 6 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 9 | 27 | 48 | 0 | 0 | 0 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 5 | 31 | 9 | 28 | 38 | 0 | 0 | 6 | ATU2WO | AK61AMI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 31 | 9 | 37 | 28 | 0 | 0 | 28 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 9 | 37 | 28 | 0 | 0 | 28 | AK61AMO | ATU2WI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 5 | 31 | 9 | 45 | 39 | 0 | 0 | 34 | AK61AMO | NORIMTI |
| 4 | 9072403314 | 8308015 | 20 | 5 | 5 | 31 | 10 | 48 | 44 | 0 | 0 | 0 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 10 | 49 | 25 | 0 | 0 | 1 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 9074410838 | 20 | 5 | 5 | 31 | 10 | 49 | 46 | 0 | 0 | 36 | HLRJMIT | AK23BMI |
| 6 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 11 | 10 | 27 | 0 | 0 | 1 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 11 | 11 | 44 | 0 | 0 | 20 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 5 | 31 | 11 | 14 | 6 | 0 | 0 | 25 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9072780005 | 20 | 5 | 5 | 31 | 11 | 15 | 6 | 0 | 0 | 25 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 5 | 31 | 11 | 17 | 33 | 0 | 0 | 57 | HLRJMIT | AK61AMI |
| 6 | 9072403314 | 4604360 | 20 | 5 | 5 | 31 | 11 | 57 | 8 | 0 | 1 | 3 | HLRJMIT | AK54BMI |
| 5 | 9072695900 | 2403314 | 20 | 5 | 5 | 31 | 11 | 57 | 8 | 0 | 1 | 3 | AK58CMO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 11 | 57 | 8 | 0 | 0 | 35 | ATU2WO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 12 | 10 | 30 | 0 | 0 | 35 | ATU2WO | AK25AMI |

CONFIDENTIAL    Alaska Communications Systems    ACS 3

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 9072403314 | 2440555 | 20 | 5 | 5 | 31 | 12 | 16 | 35 | 0 | 0 | 0 | HLRJMIT | AK20CMI |
| 6 | 9072403314 | 2440555 | 20 | 5 | 5 | 31 | 12 | 17 | 4 | 0 | 0 | 0 | HLRJMIT | AK20CMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 21 | 35 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 12 | 21 | 40 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 31 | 12 | 21 | 40 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 25 | 31 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 31 | 12 | 25 | 36 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 12 | 25 | 36 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 30 | 27 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 31 | 12 | 30 | 31 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 12 | 30 | 31 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 32 | 4 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9077443768 | 2403314 | 20 | 5 | 5 | 31 | 12 | 32 | 4 | 0 | 0 | 0 | HLRJMIT | DOBIMTI |
| 5 | 9073175011 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 40 | 16 | 0 | 0 | 0 | HLRJMIT | DOBIMTI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 40 | 16 | 0 | 0 | 0 | MRNB1 | NORIMTI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 5 | 31 | 12 | 48 | 44 | 0 | 0 | 0 | MRNB1 | AK11AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 25 | 55 | 0 | 0 | 2 | ATU2WO | AK28BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 27 | 4 | 0 | 0 | 1 | ATU2WO | AK60BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 28 | 37 | 0 | 0 | 0 | ATU2WO | AK11AMI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 31 | 13 | 30 | 47 | 0 | 5 | 35 | VMAILO | AK57BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 37 | 36 | 0 | 0 | 1 | ATU2WO | AK57BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 42 | 2 | 0 | 0 | 0 | ATU2WO | AK60BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 42 | 46 | 0 | 0 | 1 | ATU2WO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 13 | 45 | 38 | 0 | 1 | 54 | AK28BMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 13 | 45 | 38 | 0 | 1 | 54 | HLRJMIT | AK61AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 13 | 51 | 23 | 0 | 0 | 26 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 14 | 3 | 46 | 0 | 0 | 3 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 14 | 5 | 15 | 0 | 0 | 1 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 14 | 6 | 37 | 0 | 0 | 1 | ATU2WO | AK29CMI |
| 3 | 9072403314 | 4112083 | 20 | 5 | 5 | 31 | 15 | 1 | 50 | 0 | 0 | 10 | ACS411O | ACS411I |
| 4 | 9072403314 | 1214795142 | 20 | 5 | 5 | 31 | 15 | 1 | 50 | 0 | 0 | 11 | ATULDO | AK29CMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 15 | 2 | 25 | 0 | 2 | 33 | HLRJMIT | AK05AMI |
| 4 | 9072403314 | 5220255 | 20 | 5 | 5 | 31 | 15 | 36 | 12 | 0 | 0 | 38 | ATU2WO | AK05AMI |
| 6 | 9072403314 | 2440555 | 20 | 5 | 5 | 31 | 15 | 46 | 6 | 0 | 0 | 14 | HLRJMIT | DOBIMTI |
| 5 | 9073475049 | 9072403314 | 20 | 5 | 5 | 31 | 15 | 46 | 58 | 0 | 0 | 45 | HLRJMIT | DOBIMTI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 15 | 46 | 58 | 0 | 0 | 45 | AK05AMO | ATU2WI |
| 6 | 9072403314 | 2403314 | 20 | 5 | 5 | 31 | 16 | 3 | 25 | 0 | 0 | 19 | AK23BMO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 31 | 16 | 3 | 25 | 0 | 0 | 19 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 16 | 16 | 30 | 0 | 0 | 11 | AK61AMO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 5 | 31 | 16 | 16 | 30 | 0 | 0 | 11 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 16 | 35 | 29 | 0 | 0 | 0 | MRNB1 | ATU2WI |

TDMA  Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

Alaska Communications Systems   ACS 4

CONFIDENTIAL

Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| TDMA RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | STRCC | STRYY | Called Date STRMM | STRDD | STRHH | Called Time STRMM | STRSS | CHGHH | Call Duration CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 9072695900 | 2403314 | 20 | 5 | 5 | 31 | 16 | 35 | 35 | 0 | 0 | 32 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 16 | 35 | 35 | 0 | 0 | 32 | VMAILO | ATU2WI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 31 | 17 | 0 | 39 | 0 | 2 | 13 | VMAILO | AK61AMI |
| 4 | 9072403314 | *2525122222229 | 20 | 5 | 5 | 31 | 17 | 3 | 8 | 0 | 0 | 0 | TCIA | AK61AMI |
| 4 | 9074412083 | 19074656649 | 20 | 5 | 5 | 31 | 17 | 3 | 25 | 0 | 6 | 56 | JUNINTO | AK61AMI |
| 5 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 17 | 23 | 54 | 0 | 0 | 43 | AK23AMO | NORIMTI |
| 6 | 9074412083 | 2440555 | 20 | 5 | 5 | 31 | 17 | 28 | 42 | 0 | 0 | 16 | HLRJMIT | AK05AMI |
| 6 | 9072403314 | 2440555 | 20 | 5 | 5 | 31 | 17 | 29 | 43 | 0 | 0 | 2 | HLRJMIT | AK05AMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 17 | 40 | 15 | 0 | 1 | 19 | AK48AMO | ATU2WI |
| 5 | 9072403314 | 2403314 | 20 | 5 | 5 | 31 | 17 | 40 | 43 | 0 | 1 | 19 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 18 | 35 | 43 | 0 | 0 | 15 | AK48AMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 18 | 35 | 43 | 0 | 0 | 15 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 19 | 1 | 32 | 0 | 0 | 3 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9077443768 | 20 | 5 | 5 | 31 | 19 | 2 | 52 | 0 | 0 | 0 | ATU2WO | AK61AMI |
| 6 | 9072403314 | 2290056 | 20 | 5 | 5 | 31 | 19 | 3 | 42 | 0 | 0 | 1 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9077443768 | 20 | 5 | 5 | 31 | 19 | 3 | 56 | 0 | 0 | 0 | ATU2WO | AK61AMI |
| 4 | 9072403331 | 9077441155 | 20 | 5 | 5 | 31 | 19 | 4 | 36 | 0 | 0 | 1 | ATU2WO | AK61AMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 19 | 9 | 47 | 0 | 0 | 8 | AK61AMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 19 | 9 | 47 | 0 | 0 | 8 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 19 | 19 | 24 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 19 | 19 | 29 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 19 | 19 | 29 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 19 | 19 | 45 | 0 | 0 | 16 | ATU2WO | AK61AMI |
| 5 | 9072403314 | 2403314 | 20 | 5 | 5 | 31 | 19 | 37 | 53 | 0 | 0 | 24 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 19 | 37 | 53 | 0 | 0 | 24 | AK61AMO | ATU2WI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 19 | 39 | 2 | 0 | 0 | 0 | HLRJMIT | AK61BMI |
| 5 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 19 | 39 | 35 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 6 | 9075223889 | 2403314 | 20 | 5 | 5 | 31 | 19 | 39 | 40 | 0 | 0 | 20 | VMAILO | ATU2WI |
| 5 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 19 | 39 | 40 | 0 | 0 | 20 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 19 | 39 | 58 | 0 | 1 | 15 | AK28BMO | AK61BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 20 | 25 | 27 | 0 | 0 | 0 | ATU2WO | AK09OMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 20 | 26 | 10 | 0 | 1 | 3 | AK05BMO | AK11BMI |
| 5 | 9077441155 | 9072438534 | 20 | 5 | 5 | 31 | 20 | 26 | 49 | 0 | 0 | 42 | HLRJMIT | AK59BMI |
| 5 | 9072403314 | 2403314 | 20 | 5 | 5 | 31 | 20 | 29 | 53 | 0 | 3 | 4 | ATU2WO | ATU2WI |
| 4 | 9077441155 | 9072403314 | 20 | 5 | 5 | 31 | 20 | 29 | 53 | 0 | 3 | 4 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 20 | 40 | 58 | 0 | 0 | 33 | AK28BMO | AK61BMI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 20 | 43 | 9 | 0 | 1 | 50 | AK05BMO | AK09OMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 20 | 43 | 9 | 0 | 1 | 50 | HLRJMIT | AK11BMI |
| 4 | 9072403314 | 9072438534 | 20 | 5 | 5 | 31 | 20 | 45 | 50 | 0 | 0 | 49 | ATU2WO | AK05BMI |
| 4 | 9072403314 | 9072438534 | 20 | 5 | 5 | 31 | 20 | 47 | 31 | 0 | 2 | 7 | ATU2WO | AK60CMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 20 | 53 | 20 | 0 | 4 | 42 | AK52BMO | ATU2WI |

Alaska Communications Systems   ACS 5

CONFIDENTIAL

TDMA    Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 9072438534 | 2403314 | 20 | 5 | 5 | 31 | 20 | 53 | 20 | 0 | 4 | 42 | HLRJMIT | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 20 | 58 | 11 | 0 | 2 | 16 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 20 | 58 | 11 | 0 | 2 | 16 | AK61AMO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 21 | 2 | 48 | 0 | 0 | 0 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9072438534 | 20 | 5 | 5 | 31 | 21 | 3 | 3 | 0 | 3 | 13 | ATU2WO | AK23BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 21 | 6 | 34 | 0 | 4 | 8 | ATU2WO | AK23AMI |
| 4 | 9072403314 | 9072321247 | 20 | 5 | 5 | 31 | 21 | 10 | 59 | 0 | 3 | 30 | ATU2WO | AK23AMI |
| 4 | 9072403314 | 3982921 | 20 | 5 | 5 | 31 | 21 | 14 | 46 | 0 | 0 | 1 | MTA2WO | AK23AMI |
| 6 | 9072403314 | 4604360 | 20 | 5 | 5 | 31 | 21 | 15 | 17 | 0 | 1 | 43 | HLRJMIT | AK23AMI |
| 6 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 21 | 17 | 39 | 0 | 0 | 45 | HLRJMIT | AK61AMI |
| 4 | 9072403314 | 2403314 | 20 | 5 | 5 | 31 | 21 | 19 | 0 | 0 | 0 | 42 | ATU2WI | ATU2WI |
| 5 | 9077441155 | 9072403314 | 20 | 5 | 5 | 31 | 21 | 29 | 33 | 0 | 2 | 22 | HLRJMIT | AK61AMI |
| 6 | 9072403314 | 9072438534 | 20 | 5 | 5 | 31 | 21 | 29 | 33 | 0 | 2 | 22 | AK61AMO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 21 | 39 | 14 | 0 | 0 | 38 | ATU2WO | AK61AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 21 | 50 | 14 | 0 | 0 | 1 | ATU2WO | AK61BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 21 | 51 | 4 | 0 | 0 | 2 | ATU2WO | AK61BMI |
| 6 | 9072403314 | 9074410838 | 20 | 5 | 5 | 31 | 21 | 51 | 23 | 0 | 0 | 50 | HLRJMIT | AK60BMI |
| 4 | 9072403314 | 9077701642 | 20 | 5 | 5 | 31 | 21 | 56 | 27 | 0 | 0 | 13 | ATU2WO | AK60BMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 21 | 58 | 58 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 22 | 7 | 3 | 0 | 0 | 2 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 22 | 7 | 8 | 0 | 0 | 2 | VMAILO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 22 | 7 | 8 | 0 | 3 | 25 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 22 | 13 | 6 | 0 | 3 | 25 | AK29BMO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 22 | 13 | 6 | 0 | 2 | 13 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 22 | 30 | 14 | 0 | 2 | 13 | AK11AMO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 22 | 30 | 14 | 0 | 2 | 40 | ATU2WO | AK29BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 22 | 32 | 57 | 0 | 1 | 23 | ATU2WO | AK11AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 22 | 43 | 11 | 0 | 0 | 3 | ATU2WO | AK11AMI |
| 4 | 9072403314 | ########9# | 20 | 5 | 5 | 31 | 22 | 47 | 38 | 0 | 0 | 0 | TCIA | AK11AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 22 | 53 | 34 | 0 | 4 | 57 | ATU2WO | AK11AMI |
| 3 | 9072403314 | 4656649 | 20 | 5 | 5 | 31 | 22 | 54 | 0 | 0 | 6 | 56 | JUNUPDO | JUNIMTI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 31 | 17 | 3 | 19 | 0 | 0 | 18 | VMAILO | AK11AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 23 | 13 | 34 | 0 | 0 | 4 | ATU2WO | AK11AMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 23 | 14 | 11 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 23 | 15 | 0 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 23 | 16 | 43 | 0 | 0 | 3 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 23 | 16 | 43 | 0 | 0 | 3 | VMAILO | AK11AMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 23 | 31 | 11 | 0 | 0 | 2 | ATU2WO | AK11AMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 23 | 35 | 47 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 23 | 35 | 47 | 0 | 0 | 1 | VMAILO | ATU2WI |

CONFIDENTIAL    Alaska Communications Systems    ACS 6

TDMA  Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | STRCC | STRYY | Called Date STRMM | STRDD | STRHH | Called Time STRMM | STRSS | CHGHH | Call Duration CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 31 | 23 | 43 | 33 | 0 | 2 | 16 | ATU2WO | AK57BMI |
| 4 | 9072403314 | *86 | 20 | 5 | 5 | 31 | 23 | 46 | 50 | 0 | 0 | 2 | VMAILO | AK57BMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 31 | 23 | 47 | 8 | 0 | 0 | 2 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 23 | 47 | 8 | 0 | 0 | 2 | VMAILO | ATU2WI |
| 4 | 9072403314 | 9072438534 | 20 | 5 | 5 | 31 | 23 | 47 | 43 | 0 | 0 | 2 | ATU2WO | AK59BMI |
| 6 | 9074412083 | 4412083 | 20 | 5 | 5 | 31 | 23 | 48 | 45 | 0 | 0 | 0 | HLRJMIT | AK59BMI |
| 5 | 9072403314 | 9072403314 | 20 | 5 | 5 | 31 | 23 | 50 | 1 | 0 | 0 | 1 | AK57BMO | NORIMTI |
| 6 | 9074412083 | 4412083 | 20 | 5 | 5 | 31 | 23 | 50 | 34 | 0 | 0 | 0 | HLRJMIT | AK57BMI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 5 | 31 | 23 | 51 | 40 | 0 | 0 | 4 | AK59BMO | NORIMTI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 5 | 31 | 23 | 52 | 26 | 0 | 0 | 2 | AK59BMO | NORIMTI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 23 | 53 | 14 | 0 | 0 | 0 | HLRJMIT | AK59BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 23 | 55 | 18 | 0 | 0 | 0 | HLRJMIT | AK28BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 23 | 56 | 0 | 0 | 0 | 0 | HLRJMIT | AK05BMI |
| 5 | 9072438534 | 2403314 | 20 | 5 | 5 | 31 | 23 | 56 | 32 | 0 | 0 | 17 | VMAILO | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 31 | 23 | 56 | 32 | 0 | 0 | 17 | VMAILO | ATU2WI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 23 | 59 | 8 | 0 | 0 | 0 | HLRJMIT | AK57BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 31 | 23 | 59 | 51 | 0 | 0 | 0 | HLRJMIT | AK59BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 2 | 13 | 0 | 0 | 0 | ATU2WO | AK45OMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 3 | 16 | 0 | 0 | 0 | ATU2WO | AK57BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 4 | 35 | 0 | 0 | 0 | ATU2WO | AK05BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 6 | 27 | 0 | 0 | 0 | ATU2WO | AK57BMI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 5 | 1 | 0 | 7 | 47 | 0 | 0 | 0 | HLRJMIT | AK29BMI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 1 | 0 | 8 | 8 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 1 | 0 | 8 | 8 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 6 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 11 | 46 | 0 | 0 | 0 | ATU2WO | AK59BMI |
| 5 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 14 | 6 | 0 | 0 | 0 | ATU2WO | AK59BMI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 16 | 19 | 0 | 0 | 0 | ATU2WO | AK05BMI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 1 | 0 | 18 | 29 | 0 | 0 | 2 | VMAILO | NORIMTI |
| 5 | 9072403314 | 9077441155 | 20 | 5 | 5 | 1 | 0 | 18 | 29 | 0 | 0 | 0 | ATU2WO | NORIMTI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 1 | 0 | 25 | 52 | 0 | 0 | 0 | MRNB1 | NORIMTI |
| 5 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 25 | 57 | 0 | 0 | 0 | TCIA | AK11BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 25 | 57 | 0 | 0 | 0 | MRNB1 | AK11BMI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 5 | 1 | 0 | 28 | 47 | 0 | 0 | 0 | HLRJMIT | AK59BMI |
| 6 | 9074412083 | 9072403314 | 20 | 5 | 5 | 1 | 0 | 29 | 3 | 0 | 0 | 0 | VMAILO | AK11BMI |
| 5 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 29 | 31 | 0 | 0 | 0 | ATU2WO | AK11BMI |
| 5 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 29 | 59 | 0 | 0 | 0 | HLRJMIT | NORIMTI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 5 | 1 | 0 | 30 | 31 | 0 | 0 | 0 | MRNB1 | NORIMTI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 30 | 56 | 0 | 0 | 0 | HLRJMIT | AK59BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 31 | 23 | 0 | 0 | 0 | HLRJMIT | AK11BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 31 | 48 | 0 | 0 | 0 | HLRJMIT | AK59BMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 5 | 1 | 0 | 33 | 4 | 0 | 0 | 0 | HLRJMIT | AK59BMI |

CONFIDENTIAL    Alaska Communications Systems    ACS 7

TDMA    Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | STRCC | STRYY | STRMM | STRDD | STRHH | STRMM | STRSS | CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 0 | 34 | 7  | 0 | 0 | 0  | HLRJMIT | AK57BMI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 0 | 37 | 8  | 0 | 0 | 0  | HLRJMIT | AK11BMI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 1 | 0 | 37 | 57 | 0 | 0 | 0  | MRNB1   | NORIMTI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 0 | 58 | 16 | 0 | 0 | 0  | HLRJMIT | AK09OMI |
| 5 | 9072438534 | 2403314    | 20 | 5 | 6 | 1 | 0 | 58 | 53 | 0 | 0 | 2  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 0 | 58 | 53 | 0 | 0 | 2  | VMAILO  | ATU2WI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 0 | 58 | 8  | 0 | 0 | 0  | HLRJMIT | AK09OMI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 0 | 59 | 55 | 0 | 0 | 0  | HLRJMIT | AK09OMI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 1 | 0  | 41 | 0 | 0 | 0  | HLRJMIT | AK09OMI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 1 | 3  | 0  | 0 | 0 | 0  | HLRJMIT | AK05BMI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 1 | 14 | 20 | 0 | 0 | 0  | HLRJMIT | AK05BMI |
| 5 | 9072438534 | 2403314    | 20 | 5 | 6 | 1 | 1 | 14 | 56 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 1 | 17 | 39 | 0 | 0 | 24 | VMAILO  | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 1 | 17 | 39 | 0 | 0 | 24 | VMAILO  | ATU2WI |
| 6 | 9072403331 | 4412083    | 20 | 5 | 6 | 1 | 1 | 19 | 58 | 0 | 0 | 0  | HLRJMIT | AK59BMI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 1 | 20 | 19 | 0 | 0 | 0  | HLRJMIT | AK59BMI |
| 5 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 1 | 42 | 23 | 0 | 0 | 5  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 1 | 42 | 23 | 0 | 0 | 5  | VMAILO  | ATU2WI |
| 6 | 9072403314 | 4412083    | 20 | 5 | 6 | 1 | 2 | 32 | 22 | 0 | 0 | 0  | HLRJMIT | AK48AMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 6 | 8  | 45 | 0 | 0 | 0  | MRNB1   | ATU2WI |
| 5 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 6 | 8  | 50 | 0 | 0 | 1  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 6 | 8  | 50 | 0 | 0 | 1  | VMAILO  | ATU2WI |
| 5 | 9072403314 | 9074604360 | 20 | 5 | 6 | 1 | 21 | 17 | 18 | 0 | 0 | 0  | MRNB1   | ANCIMTI |
| 4 | 9072403314 | 19077489990 | 20 | 5 | 6 | 1 | 7 | 2  | 57 | 0 | 0 | 22 | ANCIMTO | FBK2MI |
| 6 | 9074604360 | 2403314    | 20 | 5 | 6 | 1 | 7 | 3  | 3  | 0 | 0 | 0  | HLRJMIT | FBK2MI |
| 5 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 6 | 19 | 59 | 0 | 0 | 2  | MRNB1   | ATU2WI |
| 4 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 7 | 20 | 4  | 0 | 0 | 2  | HLRJMIT | ATU2WI |
| 6 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 6 | 20 | 4  | 0 | 0 | 0  | VMAILO  | ATU2WI |
| 6 | 9074604360 | 9072403314 | 20 | 5 | 6 | 1 | 7 | 3  | 13 | 0 | 0 | 0  | MRNB1   | FRKINTI |
| 5 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 7 | 16 | 19 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 7 | 16 | 24 | 0 | 0 | 1  | VMAILO  | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 7 | 28 | 13 | 0 | 0 | 0  | MRNB1   | ATU2WI |
| 5 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 7 | 28 | 18 | 0 | 0 | 1  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 7 | 28 | 18 | 0 | 0 | 1  | VMAILO  | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 7 | 42 | 55 | 0 | 0 | 0  | MRNB1   | ATU2WI |
| 4 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 7 | 43 | 0  | 0 | 0 | 1  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 7 | 43 | 0  | 0 | 0 | 1  | VMAILO  | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 7 | 46 | 47 | 0 | 0 | 0  | MRNB1   | ATU2WI |
| 5 | 9077441155 | 2403314    | 20 | 5 | 6 | 1 | 7 | 46 | 52 | 0 | 0 | 19 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 7 | 46 | 52 | 0 | 0 | 19 | VMAILO  | ATU2WI |

CONFIDENTIAL    Alaska Communications Systems    ACS 8

| TDMA | Calling (Originating) Number | Called (Terminating) Number | Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056 | | | Called Date | | | Called Time | | | | Call Duration | | | To Term Caller | From Orig Caller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECTYP | ASUB# | BSUB# | STRCC | STRYY | STRMM | STRDD | STRHH | STRMM | STRSS | CHGHH | CHGMN | CHGSS | | | | OUTRT | INRT |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 8 | 9 | 23 | 0 | 0 | 0 | | | | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 6 | 1 | 8 | 9 | 28 | 0 | 0 | 0 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 8 | 9 | 28 | 0 | 0 | 0 | | | | VMAILO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 8 | 22 | 39 | 0 | 0 | 0 | | | | MRNB1 | ATU2WI |
| 5 | 9077441155 | 2403314 | 20 | 5 | 6 | 1 | 8 | 22 | 44 | 0 | 0 | 1 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 8 | 22 | 44 | 0 | 0 | 1 | | | | VMAILO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 8 | 44 | 37 | 0 | 0 | 0 | | | | MRNB1 | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 8 | 44 | 42 | 0 | 0 | 0 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 8 | 44 | 42 | 0 | 0 | 0 | | | | VMAILO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 9 | 20 | 4 | 0 | 0 | 0 | | | | MRNB1 | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 9 | 20 | 9 | 0 | 0 | 0 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 9 | 20 | 9 | 0 | 0 | 0 | | | | VMAILO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 9 | 38 | 47 | 0 | 0 | 1 | | | | MRNB1 | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 9 | 38 | 52 | 0 | 0 | 1 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 9 | 38 | 52 | 0 | 0 | 1 | | | | VMAILO | ATU2WI |
| 4 | 9072403314 | 9077441155 | 20 | 5 | 6 | 1 | 9 | 42 | 41 | 0 | 0 | 0 | | | | ATU2WO | AK48AMI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 6 | 1 | 9 | 42 | 55 | 0 | 0 | 28 | | | | ATU2WO | AK48AMI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 9 | 43 | 37 | 0 | 3 | 39 | | | | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 9 | 43 | 37 | 0 | 3 | 39 | | | | AK48AMO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 9 | 55 | 57 | 0 | 2 | 2 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 9 | 55 | 57 | 0 | 2 | 2 | | | | AK48AMO | ATU2WI |
| 4 | 9072412083 | 5223889 | 20 | 5 | 6 | 1 | 10 | 12 | 8 | 0 | 2 | 48 | | | | ATU2WO | AK23BMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 10 | 56 | 0 | 0 | 0 | 0 | | | | MRNB1 | NORIMTI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 11 | 1 | 57 | 0 | 0 | 0 | | | | MRNB1 | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 11 | 2 | 2 | 0 | 0 | 5 | | | | HLRJMIT | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 11 | 2 | 2 | 0 | 0 | 5 | | | | VMAILO | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 11 | 5 | 47 | 0 | 0 | 0 | | | | MRNB1 | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 11 | 5 | 52 | 0 | 0 | 1 | | | | HLRJMIT | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 11 | 5 | 52 | 0 | 0 | 1 | | | | VMAILO | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 11 | 21 | 38 | 0 | 0 | 1 | | | | ATU2WO | ATU2WI |
| 4 | 9072403314 | 9072290056 | 20 | 5 | 6 | 1 | 11 | 22 | 15 | 0 | 0 | 59 | | | | ATU2WO | AK11AMI |
| 5 | 9072290056 | 9072290056 | 20 | 5 | 6 | 1 | 11 | 23 | 44 | 0 | 0 | 50 | | | | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 2403314 | 20 | 5 | 6 | 1 | 11 | 23 | 44 | 0 | 0 | 50 | | | | AK11AMO | ATU2WI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 1 | 11 | 48 | 13 | 0 | 1 | 44 | | | | HLRJMIT | AK11AMI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 11 | 53 | 10 | 0 | 0 | 1 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 11 | 53 | 10 | 0 | 0 | 1 | | | | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 11 | 58 | 21 | 0 | 0 | 1 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 11 | 58 | 21 | 0 | 0 | 1 | | | | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 12 | 0 | 58 | 0 | 0 | 0 | | | | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 12 | 0 | 58 | 0 | 0 | 0 | | | | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 12 | 55 | 7 | 0 | 0 | 0 | | | | HLRJMIT | ATU2WI |

CONFIDENTIAL    Alaska Communications Systems    ACS 9

TDMA                    Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 12 | 55 | 7 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 13 | 1 | 52 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 13 | 1 | 52 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 1 | 13 | 31 | 56 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 13 | 31 | 56 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 14 | 39 | 11 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 14 | 39 | 11 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 4 | 9072403314 | 9072290056 | 20 | 5 | 6 | 1 | 14 | 51 | 16 | 1 | 1 | 35 | ATU2WO | AK11BMI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 14 | 53 | 12 | 0 | 1 | 38 | HLRJMIT | ATU2WI |
| 6 | 9077440219 | 9072403314 | 20 | 5 | 6 | 1 | 14 | 53 | 12 | 0 | 1 | 38 | AK09OMO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 14 | 58 | 52 | 0 | 1 | 0 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 14 | 58 | 52 | 0 | 1 | 0 | AK59CMO | AK59BMI |
| 6 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 15 | 2 | 18 | 0 | 1 | 0 | MRNB1 | ATU2WI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 15 | 0 | 55 | 0 | 1 | 23 | ATU2WO | ATU2WI |
| 6 | 6613452567 | 2403314 | 20 | 5 | 6 | 1 | 15 | 2 | 23 | 0 | 0 | 22 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 2 | 23 | 0 | 0 | 22 | VMAILO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 3 | 48 | 0 | 1 | 27 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 3 | 48 | 0 | 1 | 27 | AK09OMO | ATU2WI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 15 | 5 | 30 | 0 | 0 | 11 | ATU2WO | AK09OMI |
| 6 | 9077440219 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 7 | 7 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 7 | 13 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 7 | 13 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 1 | 15 | 7 | 3 | 0 | 0 | 16 | HLRJMIT | AK22BMI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 8 | 19 | 0 | 0 | 0 | MRNB1 | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 8 | 25 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 4 | 9072403314 | 4412083 | 20 | 5 | 6 | 1 | 15 | 8 | 25 | 0 | 0 | 1 | HLRJMIT | AK10OMI |
| 6 | 9077440219 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 7 | 27 | 0 | 1 | 3 | MRNB1 | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 9 | 58 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 6 | 9077440219 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 10 | 3 | 0 | 0 | 1 | MRNB1 | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 10 | 3 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 11 | 6 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 6 | 9077440219 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 11 | 11 | 0 | 0 | 1 | MRNB1 | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 12 | 49 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 12 | 55 | 0 | 0 | 4 | VMAILO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 12 | 55 | 0 | 0 | 4 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 14 | 35 | 0 | 2 | 45 | AK10OMO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 15 | 14 | 35 | 0 | 2 | 45 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 19 | 6 | 0 | 0 | 27 | AK10OMO | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 24 | 39 | 0 | 0 | 0 | MRNB1 | ATU2WI |

CONFIDENTIAL                    Alaska Communications Systems                    ACS 10

Exhibit A - Page 10 of 17

TDMA    Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 15 | 24 | 44 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 24 | 44 | 0 | 0 | 0  | VMAILO  | ATU2WI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 15 | 31 | 30 | 0 | 1 | 8  | ATU2WO  | AK06ONI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 37 | 42 | 0 | 0 | 0  | MRNB1   | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 15 | 37 | 48 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 15 | 37 | 48 | 0 | 0 | 0  | VMAILO  | ATU2WI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 36 | 44 | 0 | 1 | 37 | AK06ONO | NORIMTI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 15 | 38 | 50 | 0 | 0 | 45 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 38 | 50 | 0 | 0 | 45 | AK06ONO | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 15 | 39 | 49 | 0 | 0 | 25 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 39 | 49 | 0 | 0 | 25 | AK10OMO | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 15 | 49 | 33 | 0 | 5 | 5  | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 49 | 33 | 0 | 5 | 5  | AK01OMO | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 15 | 55 | 7  | 0 | 6 | 23 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 15 | 55 | 7  | 0 | 6 | 23 | AK01OMO | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 16 | 8  | 56 | 0 | 1 | 46 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 16 | 8  | 56 | 0 | 1 | 46 | AK10OMO | ATU2WI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 16 | 12 | 58 | 0 | 0 | 14 | ATU2WO  | AK06OMI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 16 | 18 | 42 | 0 | 0 | 18 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 16 | 18 | 42 | 0 | 0 | 18 | AK06OMO | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 16 | 21 | 22 | 0 | 0 | 39 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 16 | 21 | 22 | 0 | 0 | 39 | AK10OMO | ATU2WI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 16 | 27 | 58 | 0 | 0 | 0  | ATU2WO  | AK10OMI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 16 | 31 | 33 | 0 | 0 | 38 | HLRJMIT | ATU2WI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 16 | 31 | 33 | 0 | 0 | 38 | AK10OMO | ATU2WI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 16 | 54 | 42 | 0 | 0 | 42 | ATU2WO  | AK54AMI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 16 | 59 | 47 | 0 | 0 | 54 | ATU2WO  | AK25CMI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 17 | 4  | 10 | 0 | 1 | 40 | HLRJMIT | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 17 | 4  | 10 | 0 | 1 | 40 | AK25CMO | ATU2WI |
| 4 | 9074412083 | 9072403314 | 20 | 5 | 6 | 1 | 17 | 6  | 6  | 0 | 2 | 50 | AK18OMO | NORIMTI |
| 4 | 9072403314 | 9077440219 | 20 | 5 | 6 | 1 | 17 | 10 | 6  | 0 | 0 | 7  | ATU2WO  | AK18OMI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 17 | 30 | 43 | 0 | 0 | 0  | ATU2WO  | AK02OMI |
| 6 | 9072403314 | 9072403314 | 20 | 5 | 6 | 1 | 17 | 31 | 9  | 0 | 6 | 1  | HLRJMIT | ATU2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 17 | 31 | 9  | 0 | 6 | 1  | AK02OMO | ATU2WI |
| 3 | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 17 | 45 | 0  | 0 | 0 | 47 | ATU2WO  | ATU2WI |
| 3 | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 17 | 48 | 35 | 0 | 0 | 1  | ATU2WO  | MTA2WI |
| 3 | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 17 | 49 | 18 | 0 | 0 | 0  | ATU2WO  | MTA2WI |
| 4 | 9072403314 | 19073549368 | 20 | 5 | 6 | 1 | 17 | 52 | 45 | 0 | 0 | 0  | MTA2WO  | MTA2WI |
| 5 | 9077440219 | 2403314   | 20 | 5 | 6 | 1 | 17 | 52 | 50 | 0 | 0 | 1  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 17 | 52 | 50 | 0 | 0 | 1  | VMAILO  | ATU2WI |
| 3 | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 17 | 58 | 16 | 0 | 0 | 0  | ATU2WO  | MTA2WI |

CONFIDENTIAL    Alaska Communications Systems    ACS 11

Exhibit A - Page 11 of 17

| TDMA | | | Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Calling (Originating) Number | Called (Terminating) Number | Called Date | | | Called Time | | | Call Duration | | | | To Term Caller | From Orig Caller |
| RECTYP | | ASUB# | BSUB# | STRCC | STRYY | STRMM | STRDD | STRHH | STRMM | STRSS | CHGHH | CHGMN | CHGSS | OUTRT | INRT |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 17 | 59 | 43 | 0 | 0 | 0 | ATU2WO | MTA2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 18 | 1 | 45 | 0 | 0 | 0 | ATU2WO | MTA2WI |
| 4 | | 9072403314 | 19073549300 | 20 | 5 | 6 | 1 | 18 | 4 | 25 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 18 | 4 | 31 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | 19073549311 | 20 | 5 | 6 | 1 | 18 | 4 | 31 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 18 | 5 | 26 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 4 | | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 18 | 5 | 32 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 18 | 5 | 32 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 18 | 6 | 43 | 0 | 2 | 48 | ATU2WO | MTA2WI |
| 4 | | 9072403314 | 19073549338 | 20 | 5 | 6 | 1 | 18 | 32 | 13 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 18 | 32 | 18 | 0 | 0 | 3 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 18 | 32 | 18 | 0 | 0 | 3 | VMAILO | ATU2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 18 | 36 | 45 | 0 | 4 | 42 | ATU2WO | MTA2WI |
| 4 | | 9072403314 | 19073549301 | 20 | 5 | 6 | 1 | 18 | 47 | 16 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 18 | 47 | 21 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 18 | 47 | 21 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 3 | | 9072403314 | 19073549325 | 20 | 5 | 6 | 1 | 18 | 49 | 39 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 18 | 49 | 44 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 18 | 49 | 44 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 18 | 53 | 50 | 0 | 0 | 0 | ATU2WO | MTA2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 18 | 54 | 27 | 0 | 1 | 38 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | 19073549366 | 20 | 5 | 6 | 1 | 18 | 54 | 27 | 0 | 1 | 38 | MTA2WO | ATU2WI |
| 5 | | 9077440219 | 19073549316 | 20 | 5 | 6 | 1 | 19 | 31 | 29 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 4 | | 9072403314 | 2403314 | 20 | 5 | 6 | 1 | 19 | 31 | 34 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 19 | 31 | 34 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 19 | 32 | 26 | 0 | 0 | 40 | ATU2WO | MTA2WI |
| 5 | | 9077440219 | 19077440219 | 20 | 5 | 6 | 1 | 19 | 36 | 9 | 0 | 0 | 8 | ATU2WO | MTA2WI |
| 4 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 19 | 37 | 53 | 0 | 0 | 12 | ATU2WO | MTA2WI |
| 5 | | 9077440219 | 19077440219 | 20 | 5 | 6 | 1 | 19 | 49 | 46 | 0 | 2 | 42 | ATU2WO | MTA2WI |
| 4 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 20 | 17 | 35 | 0 | 0 | 47 | MTA2WO | ATU2WI |
| 4 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 20 | 26 | 24 | 0 | 0 | 0 | ATU2WO | MTA2WI |
| 5 | | 9077440219 | 19073549308 | 20 | 5 | 6 | 1 | 20 | 26 | 29 | 0 | 0 | 2 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | 2403314 | 20 | 5 | 6 | 1 | 20 | 26 | 29 | 0 | 0 | 2 | VMAILO | ATU2WI |
| 4 | | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 20 | 27 | 33 | 0 | 0 | 30 | ATU2WO | MTA2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 20 | 28 | 27 | 0 | 0 | 36 | HLRJMIT | ATU2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 20 | 28 | 27 | 0 | 0 | 36 | MTA2WO | ATU2WI |
| 4 | | 9072403314 | 19073549326 | 20 | 5 | 6 | 1 | 20 | 34 | 26 | 0 | 0 | 32 | ATU2WO | MTA2WI |
| 3 | | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 20 | 37 | 9 | 0 | 0 | 42 | ATU2WO | MTA2WI |
| 5 | | 9077440219 | 19074412083 | 20 | 5 | 6 | 1 | 20 | 49 | 19 | 0 | 0 | 47 | HLRJMIT | MTA2WI |
| 4 | | 9072403314 | 2403314 | 20 | 5 | 6 | 1 | 20 | 49 | 19 | 0 | 0 | 51 | HLRJMIT | ATU2WI |
| 4 | | 9072403314 | 19073549390 | 20 | 5 | 6 | 1 | 20 | 49 | 19 | 0 | 1 | 59 | MTA2WO | MTA2WI |
| 5 | | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 20 | 53 | 56 | 0 | 1 | 45 | HLRJMIT | ATU2WI |

CONFIDENTIAL    Alaska Communications Systems    ACS 12

TDMA     Wireless AMA Call Records for Target No. 240-3014 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 9072403314 | 19073549321  | 20 | 5 | 6 | 1 | 20 | 53 | 56 | 0 | 1 | 45 | MTA2WO | ATU2WI |
| 4 | 9072403314 | 19073549389  | 20 | 5 | 6 | 1 | 21 | 2  | 27 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9072438534 | 2403314      | 20 | 5 | 6 | 1 | 21 | 2  | 32 | 0 | 0 | 21 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 21 | 2  | 32 | 0 | 0 | 21 | VMAILO | ATU2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 21 | 3  | 16 | 0 | 1 | 35 | ATU2WO | MTA2WI |
| 4 | 9077440219 | 19073549341  | 20 | 5 | 6 | 1 | 21 | 9  | 19 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9072403314 | 2403314      | 20 | 5 | 6 | 1 | 21 | 9  | 25 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 21 | 9  | 25 | 0 | 0 | 0  | VMAILO | ATU2WI |
| 4 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 21 | 13 | 16 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9072403314 | 2403314      | 20 | 5 | 6 | 1 | 21 | 13 | 21 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 21 | 13 | 21 | 0 | 0 | 0  | VMAILO | ATU2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 21 | 23 | 33 | 0 | 0 | 0  | ATU2WO | MTA2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 21 | 24 | 29 | 0 | 0 | 26 | ATU2WO | MTA2WI |
| 4 | 9077440219 | 19073549340  | 20 | 5 | 6 | 1 | 21 | 38 | 8  | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 4 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 21 | 38 | 13 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 21 | 38 | 13 | 0 | 0 | 0  | VMAILO | ATU2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 21 | 38 | 38 | 0 | 1 | 39 | ATU2WO | MTA2WI |
| 4 | 9077440219 | 19073549303  | 20 | 5 | 6 | 1 | 21 | 48 | 28 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 21 | 48 | 33 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 21 | 48 | 33 | 0 | 0 | 1  | VMAILO | ATU2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 21 | 59 | 49 | 0 | 2 | 9  | ATU2WO | MTA2WI |
| 4 | 9077440219 | 19073549368  | 20 | 5 | 6 | 1 | 21 | 59 | 42 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9072438534 | 2403314      | 20 | 5 | 6 | 1 | 21 | 59 | 47 | 0 | 0 | 12 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 21 | 59 | 47 | 0 | 0 | 12 | VMAILO | ATU2WI |
| 4 | 9072403314 | 19073549382  | 20 | 5 | 6 | 1 | 22 | 2  | 33 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 22 | 2  | 39 | 0 | 0 | 1  | HLRJMIT | ATU2WI |
| 4 | 9077440219 | *9072403314  | 20 | 5 | 6 | 1 | 22 | 2  | 39 | 0 | 0 | 1  | VMAILO | ATU2WI |
| 4 | 9072403314 | 19073549389  | 20 | 5 | 6 | 1 | 22 | 3  | 58 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 5 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 22 | 4  | 3  | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9077440219 | *9072403314  | 20 | 5 | 6 | 1 | 22 | 4  | 3  | 0 | 0 | 0  | VMAILO | ATU2WI |
| 4 | 9072403314 | 2403314      | 20 | 5 | 6 | 1 | 22 | 12 | 56 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314  | 20 | 5 | 6 | 1 | 22 | 12 | 56 | 0 | 0 | 0  | VMAILO | ATU2WI |
| 5 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 22 | 14 | 13 | 0 | 0 | 1  | HLRJMIT | ATU2WI |
| 4 | 9077440219 | *9072403314  | 20 | 5 | 6 | 1 | 22 | 14 | 13 | 0 | 0 | 1  | VMAILO | ATU2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 22 | 11 | 48 | 0 | 3 | 28 | ATU2WO | MTA2WI |
| 5 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 22 | 15 | 20 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9077440219 | *9072403314  | 20 | 5 | 6 | 1 | 22 | 15 | 20 | 0 | 0 | 0  | VMAILO | ATU2WI |
| 5 | 9077440219 | 2403314      | 20 | 5 | 6 | 1 | 22 | 15 | 52 | 0 | 0 | 0  | HLRJMIT | ATU2WI |
| 4 | 9077440219 | *9072403314  | 20 | 5 | 6 | 1 | 22 | 15 | 52 | 0 | 0 | 0  | VMAILO | ATU2WI |
| 4 | 9077440219 | 19073549354  | 20 | 5 | 6 | 1 | 22 | 15 | 54 | 0 | 0 | 0  | MTA2WO | ATU2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 22 | 17 | 16 | 0 | 0 | 2  | ATU2WO | MTA2WI |
| 3 | 9072403314 | 19077440219  | 20 | 5 | 6 | 1 | 22 | 17 | 16 | 0 | 1 | 44 | ATU2WO | MTA2WI |

CONFIDENTIAL     Alaska Communications Systems     ACS 13

TDMA   Wireless AMA Call Records for Target No. 240-3314 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 9072403314 | 19074412083 | 20 | 5 | 6 | 1 | 22 | 20 | 11 | 0 | 0 | 59 | HLRJMIT | MTA2WI |
| 4 | 9072403314 | 19073549319 | 20 | 5 | 6 | 1 | 22 | 28 | 45 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 22 | 28 | 51 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 22 | 28 | 51 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 4 | 9072403314 | 19073549343 | 20 | 5 | 6 | 1 | 22 | 34 | 19 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 22 | 34 | 24 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 22 | 34 | 24 | 0 | 0 | 0 | VMAILO | ATU2WI |
| 4 | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 22 | 36 | 48 | 0 | 0 | 36 | ATU2WO | MTA2WI |
| 4 | 9072403314 | 19073549360 | 20 | 5 | 6 | 1 | 22 | 38 | 27 | 0 | 0 | 0 | MTA2WO | ATU2WI |
| 5 | 9077440219 | 2403314 | 20 | 5 | 6 | 1 | 22 | 38 | 33 | 0 | 0 | 0 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 1 | 22 | 38 | 33 | 0 | 0 | 0 | VMAILO | MTA2WI |
| 3 | 9072403314 | *86 | 20 | 5 | 6 | 1 | 22 | 43 | 42 | 0 | 0 | 14 | VMAILO | ATU2WI |
| 3 | 9072403314 | 19077440219 | 20 | 5 | 6 | 1 | 23 | 44 | 18 | 0 | 1 | 7 | ATU2WO | FRKINTI |
| 3 | 9072403314 | 9072321247 | 20 | 5 | 6 | 2 | 5 | 53 | 48 | 0 | 0 | 0 | MTA2WO | FRKINTI |
| 3 | 9072403314 | 9072321247 | 20 | 5 | 6 | 2 | 6 | 7 | 7 | 0 | 0 | 0 | MTA2WO | FRKINTI |
| 3 | 9072403314 | 6326942 | 20 | 5 | 6 | 2 | 6 | 7 | 32 | 0 | 0 | 26 | NORIMTO | NNAOMI |
| 4 | 9072403314 | 4604360 | 20 | 5 | 6 | 2 | 3 | 43 | 58 | 0 | 3 | 33 | VMAILO | BHQOMI |
| 6 | 9072403314 | 9072321247 | 20 | 5 | 6 | 2 | 5 | 52 | 47 | 0 | 0 | 0 | HLRJMIT | BHQOMI |
| 4 | 9072403314 | 9072321247 | 20 | 5 | 6 | 2 | 5 | 53 | 32 | 0 | 0 | 0 | ANCIMTO | BHQOMI |
| 4 | 9072403314 | 3982921 | 20 | 5 | 6 | 2 | 6 | 6 | 52 | 0 | 0 | 0 | ANCIMTO | BHQOMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 6 | 7 | 17 | 0 | 0 | 26 | HLRJMIT | FBK2MI |
| 6 | 9072403314 | 9072438534 | 20 | 5 | 6 | 2 | 7 | 42 | 55 | 0 | 0 | 1 | HLRJMIT | FBK2MI |
| 4 | 9072403314 | 6326861 | 20 | 5 | 6 | 2 | 7 | 43 | 27 | 0 | 1 | 46 | ANCIMTO | FRKINTI |
| 4 | 9072403314 | 19072438534 | 20 | 5 | 6 | 2 | 7 | 43 | 5 | 0 | 0 | 0 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 6326896 | 20 | 5 | 6 | 2 | 7 | 43 | 42 | 0 | 1 | 46 | ATU2WO | FRKINTI |
| 6 | 9072403314 | 6326806 | 20 | 5 | 6 | 2 | 9 | 36 | 16 | 0 | 0 | 0 | NORIMTO | FRKINTI |
| 6 | 9072403314 | 6326971 | 20 | 5 | 6 | 2 | 9 | 39 | 56 | 0 | 0 | 0 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 6326996 | 20 | 5 | 6 | 2 | 9 | 49 | 50 | 0 | 2 | 45 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 6326993 | 20 | 5 | 6 | 2 | 12 | 39 | 42 | 0 | 0 | 0 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 6326988 | 20 | 5 | 6 | 2 | 12 | 41 | 54 | 0 | 0 | 0 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 19072290056 | 20 | 5 | 6 | 2 | 13 | 6 | 50 | 0 | 0 | 0 | ATU2WO | FRKINTI |
| 3 | 9072403314 | 19072290056 | 20 | 5 | 6 | 2 | 13 | 10 | 33 | 0 | 0 | 14 | ATU2WO | FRKINTI |
| 3 | 9072403314 | 6326981 | 20 | 5 | 6 | 2 | 14 | 53 | 0 | 0 | 0 | 33 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 6326965 | 20 | 5 | 6 | 2 | 17 | 32 | 15 | 0 | 0 | 0 | NORIMTO | FRKINTI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 17 | 59 | 39 | 0 | 0 | 32 | NORIMTO | FRKINTI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 9 | 36 | 3 | 0 | 0 | 0 | HLRJMIT | BRHOMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 9 | 39 | 44 | 0 | 0 | 0 | HLRJMIT | BRHOMI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 2 | 9 | 49 | 34 | 0 | 2 | 45 | HLRJMIT | BRHOMI |
| 4 | 9072403314 | 4507200 | 20 | 5 | 6 | 2 | 12 | 8 | 6 | 0 | 6 | 15 | BRHOMO | ANCIMTI |
| 4 | 9072403314 | 4507200 | 20 | 5 | 6 | 2 | 12 | 21 | 0 | 0 | 0 | 0 | FRBKLDO | BRHOMI |
| 4 | 9072403314 | 4507200 | 20 | 5 | 6 | 2 | 12 | 21 | 5 | 0 | 0 | 56 | FRBKLO | BRHOMI |

CONFIDENTIAL     Alaska Communications Systems     ACS 14

TDMA    Wireless AMA Call Records for Target No. 240-3214 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMN | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 9072403314 | 4507200 | 20 | 5 | 6 | 2 | 12 | 35 | 14 | 0 | 3 | 7 | FRBKLO | BRHOMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 12 | 39 | 32 | 0 | 0 | 0 | HLRJMIT | FBK2MI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 12 | 41 | 38 | 0 | 0 | 0 | HLRJMIT | FBK2MI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 13 | 6 | 37 | 0 | 0 | 0 | HLRJMIT | FBK2MI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 6 | 2 | 13 | 10 | 18 | 0 | 0 | 14 | ANCIMTO | FBK2MI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 2 | 13 | 13 | 6 | 0 | 0 | 39 | FBK2MO | ANCIMTI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 6 | 2 | 14 | 52 | 45 | 0 | 0 | 33 | ANCIMTO | BRHOMI |
| 6 | 9072403314 | 9075902721 | 20 | 5 | 6 | 2 | 17 | 30 | 18 | 0 | 0 | 51 | HLRJMIT | BRHOMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 17 | 32 | 6 | 0 | 0 | 1 | HLRJMIT | FBK2MI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 2 | 17 | 39 | 19 | 0 | 13 | 48 | BRHOMO | FRBKLI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 17 | 59 | 23 | 0 | 0 | 32 | HLRJMIT | BHQOMI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 2 | 18 | 3 | 34 | 0 | 3 | 26 | BHQOMO | ANCIMTI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 6 | 2 | 18 | 16 | 58 | 0 | 2 | 42 | ANCIMTO | BHQOMI |
| 3 | 9072403314 | 19072290056 | 20 | 5 | 6 | 2 | 18 | 17 | 13 | 0 | 2 | 42 | ATU2WO | FRKINTI |
| 3 | 9072403314 | 6326987 | 20 | 5 | 6 | 2 | 19 | 32 | 55 | 0 | 0 | 39 | NORIMTO | FRKINTI |
| 3 | 9072403314 | 6326935 | 20 | 5 | 6 | 2 | 20 | 55 | 38 | 0 | 1 | 34 | NORIMTO | FRKINTI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 2 | 19 | 26 | 2 | 0 | 4 | 50 | PIC3MO | ANCIMTI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 19 | 32 | 39 | 0 | 0 | 39 | HLRJMIT | ESTOMI |
| 6 | 9072403314 | 9075902721 | 20 | 5 | 6 | 2 | 20 | 32 | 44 | 0 | 0 | 11 | HLRJMIT | BHQOMI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 2 | 20 | 55 | 22 | 0 | 1 | 34 | HLRJMIT | BHQOMI |
| 6 | 9072403314 | 9075902721 | 20 | 5 | 6 | 2 | 20 | 58 | 14 | 0 | 0 | 0 | HLRJMIT | BHQOMI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 2 | 22 | 4 | 39 | 0 | 0 | 15 | BHQOMO | ANCIMTI |
| 4 | 9072403314 | 19074607461 | 20 | 5 | 6 | 3 | 9 | 26 | 33 | 0 | 0 | 0 | FRKINTO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 3 | 9 | 26 | 39 | 0 | 0 | 3 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 3 | 9 | 26 | 39 | 0 | 0 | 3 | VMAILO | ATU2WI |
| 4 | 9072403314 | 19074607433 | 20 | 5 | 6 | 3 | 9 | 33 | 19 | 0 | 0 | 0 | FRKINTO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 3 | 9 | 33 | 24 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 3 | 9 | 33 | 24 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 5 | 9072290056 | 19074607485 | 20 | 5 | 6 | 3 | 10 | 45 | 30 | 0 | 0 | 0 | FRKINTO | ATU2WI |
| 4 | 9072403314 | 2403314 | 20 | 5 | 6 | 3 | 10 | 45 | 35 | 0 | 0 | 2 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 3 | 10 | 45 | 35 | 0 | 0 | 2 | VMAILO | ATU2WI |
| 5 | 9072500821 | 2403314 | 20 | 5 | 6 | 3 | 12 | 10 | 5 | 0 | 1 | 32 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607406 | 20 | 5 | 6 | 3 | 12 | 10 | 5 | 0 | 1 | 32 | FRKINTO | ATU2WI |
| 3 | 9072403314 | 19072290056 | 20 | 5 | 6 | 3 | 12 | 17 | 49 | 0 | 0 | 1 | ATU2WO | FRKINTI |
| 5 | 9075227500 | 2403314 | 20 | 5 | 6 | 3 | 12 | 23 | 21 | 0 | 0 | 50 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607432 | 20 | 5 | 6 | 3 | 12 | 23 | 21 | 0 | 0 | 50 | FRKINTO | ATU2WI |
| 3 | 9072403314 | 19072290056 | 20 | 5 | 6 | 3 | 12 | 38 | 54 | 0 | 0 | 0 | ATU2WO | FRKINTI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 3 | 12 | 40 | 51 | 0 | 2 | 16 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607416 | 20 | 5 | 6 | 3 | 12 | 40 | 51 | 0 | 2 | 16 | FRKINTO | ATU2WI |
| 3 | 9072403314 | 6326944 | 20 | 5 | 6 | 3 | 12 | 59 | 1 | 0 | 0 | 37 | NORIMTO | FRKINTI |
| 4 | 9072403314 | 19074607457 | 20 | 5 | 6 | 3 | 13 | 18 | 11 | 0 | 0 | 0 | FRKINTO | ATU2WI |

CONFIDENTIAL        Alaska Communications Systems        ACS 15

Exhibit A - Page 15 of 17

TDMA  Wireless AMA Call Records for Target No. 240-3^4 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date STRCC | STRYY | STRMM | STRDD | Called Time STRHH | STRMM | STRSS | Call Duration CHGHH | CHGMM | CHGSS | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 9075227500 | 2403314 | 20 | 5 | 6 | 3 | 13 | 18 | 16 | 0 | 0 | 1 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 3 | 13 | 18 | 16 | 0 | 0 | 1 | VMAILO | ATU2WI |
| 3 | 9072403314 | 19075227500 | 20 | 5 | 6 | 3 | 13 | 18 | 42 | 0 | 0 | 16 | ATU2WO | FRKINTI |
| 5 | 9074527131 | 2403314 | 20 | 5 | 6 | 3 | 13 | 28 | 32 | 0 | 0 | 2 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | *9072403314 | 20 | 5 | 6 | 3 | 13 | 28 | 32 | 0 | 0 | 2 | VMAILO | ATU2WI |
| 3 | 9072403314 | 6326875 | 20 | 5 | 6 | 3 | 13 | 26 | 48 | 5 | 0 | 17 | NORIMTO | FRKINTI |
| 5 | 9074527131 | 2403314 | 20 | 5 | 6 | 3 | 13 | 36 | 23 | 0 | 0 | 46 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607411 | 20 | 5 | 6 | 3 | 13 | 36 | 23 | 0 | 0 | 46 | FRKINTO | FRKINTI |
| 3 | 9072403314 | 19075227500 | 20 | 5 | 6 | 3 | 13 | 44 | 42 | 0 | 0 | 12 | ATU2WO | ATU2WI |
| 3 | 9072403314 | 19072500821 | 20 | 5 | 6 | 3 | 13 | 47 | 17 | 2 | 0 | 29 | ATU2WO | FRKINTI |
| 3 | 9072403314 | 19072290056 | 20 | 5 | 6 | 3 | 14 | 7 | 51 | 0 | 0 | 3 | ATU2WO | FRKINTI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 3 | 14 | 15 | 58 | 2 | 0 | 9 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607468 | 20 | 5 | 6 | 3 | 14 | 15 | 58 | 2 | 0 | 9 | FRKINTO | ATU2WI |
| 5 | 9072290056 | 2403314 | 20 | 5 | 6 | 3 | 14 | 23 | 1 | 0 | 0 | 54 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607485 | 20 | 5 | 6 | 3 | 14 | 23 | 1 | 0 | 0 | 54 | FRKINTO | FRKINTI |
| 3 | 9072403314 | 9072321247 | 20 | 5 | 6 | 3 | 16 | 51 | 28 | 0 | 0 | 46 | MTA2WO | FRKINTI |
| 3 | 9072403314 | 6326998 | 20 | 5 | 6 | 3 | 17 | 38 | 32 | 0 | 8 | 44 | NORIMTO | FRKINTI |
| 5 | 9072290056 | 9072403314 | 20 | 5 | 6 | 3 | 9 | 26 | 17 | 0 | 0 | 0 | MRNB1 | ANCIMTI |
| 4 | 9072290056 | 9072403314 | 20 | 5 | 6 | 3 | 9 | 33 | 3 | 0 | 0 | 0 | MRNB1 | ANCIMTI |
| 5 | 9072290056 | 9072403314 | 20 | 5 | 6 | 3 | 10 | 45 | 14 | 0 | 0 | 0 | MRNB1 | ANCIMTI |
| 5 | 9072500821 | 9072403314 | 20 | 5 | 6 | 3 | 12 | 9 | 49 | 1 | 0 | 33 | FBK2MO | FBK2MI |
| 4 | 9072403314 | 9072290056 | 20 | 5 | 6 | 3 | 12 | 13 | 3 | 0 | 0 | 2 | FRBKLDO | FBK2MI |
| 4 | 9072403314 | 9072290056 | 20 | 5 | 6 | 3 | 12 | 17 | 34 | 0 | 0 | 1 | ANCIMTO | ANCIMTI |
| 5 | 9075227500 | 9072403314 | 20 | 5 | 6 | 3 | 12 | 23 | 6 | 2 | 0 | 50 | FBK2MO | FBK2MI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 3 | 12 | 30 | 10 | 0 | 2 | 3 | FBK2MO | ANCIMTI |
| 4 | 9072403314 | 9072290056 | 20 | 5 | 6 | 3 | 12 | 38 | 38 | 0 | 0 | 0 | ANCIMTO | BRHOMI |
| 5 | 9072290056 | 9072403314 | 20 | 5 | 6 | 3 | 12 | 40 | 36 | 0 | 2 | 16 | BRHOMO | ANCIMTI |
| 6 | 9072403314 | 4412083 | 20 | 5 | 6 | 3 | 12 | 58 | 46 | 0 | 0 | 37 | HLRJMIT | FBK2MI |
| 5 | 9075227500 | 9072403314 | 20 | 5 | 6 | 3 | 13 | 17 | 55 | 0 | 0 | 0 | MRNB1 | ANCIMTI |
| 4 | 9072403314 | 9075227500 | 20 | 5 | 6 | 3 | 13 | 18 | 26 | 0 | 0 | 16 | ANCIMTO | FBK2MI |
| 5 | 9074412083 | 9072403314 | 20 | 5 | 6 | 3 | 13 | 26 | 10 | 0 | 0 | 0 | MRNB1 | FBK2MI |
| 6 | 9072403314 | 9074412083 | 20 | 5 | 6 | 3 | 13 | 26 | 32 | 5 | 0 | 17 | HLRJMIT | FBK2MI |
| 5 | 9074527131 | 9072403314 | 20 | 5 | 6 | 3 | 13 | 36 | 7 | 0 | 0 | 46 | FBK2MO | ANCIMTI |
| 4 | 9072403314 | 9075227500 | 20 | 5 | 6 | 3 | 13 | 44 | 27 | 0 | 2 | 12 | ANCIMTO | ANCIMTI |
| 5 | 9072403314 | 9072500821 | 20 | 5 | 6 | 3 | 13 | 47 | 2 | 0 | 0 | 29 | ANCIMTO | FBK2MI |
| 4 | 9072403314 | 2290056 | 20 | 5 | 6 | 3 | 14 | 7 | 36 | 0 | 0 | 3 | FBK2MO | FBK2MI |
| 5 | 9072290056 | 9072403314 | 20 | 5 | 6 | 3 | 14 | 15 | 42 | 0 | 2 | 9 | FBK2MO | ANCIMTI |
| 5 | 9072290056 | 9072403314 | 20 | 5 | 6 | 3 | 14 | 22 | 45 | 0 | 0 | 54 | FBK2MO | ANCIMTI |
| 4 | 9072403314 | 9072321247 | 20 | 5 | 6 | 3 | 16 | 51 | 12 | 0 | 0 | 46 | ANCIMTO | BRHOMI |
| 4 | 9072403314 | 9074527131 | 20 | 5 | 6 | 3 | 16 | 53 | 0 | 1 | 0 | 6 | FRBKLO | BHQOMI |
| 6 | 9072403314 | 9075902721 | 20 | 5 | 6 | 3 | 17 | 36 | 54 | 1 | 0 | 0 | HLRJMIT | NRP3MI |

CONFIDENTIAL                                   Alaska Communications Systems                    ACS 16

Exhibit A - Page 16 of 17

TDMA  Wireless AMA Call Records for Target No. 240-3?^4 Pursuant to Grand Jury Subpoena No. A070056

| RECTYP | Calling (Originating) Number ASUB# | Called (Terminating) Number BSUB# | Called Date | | | Called Time | | | Call Duration | | | To Term Caller OUTRT | From Orig Caller INRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | STRCC STRYY STRMM STRDD | STRHH | STRMM STRSS | CHGHH | CHGMN | CHGSS | | | | | |
| 6 | 9072403314 | 9074412083 | 20 5 6 3 | 17 | 38 16 | 0 | 8 | 44 | HLRJMIT | NRP3MI |
| 3 | 9072403314 | 19072290056 | 20 5 6 3 | 19 | 17 11 | 0 | 0 | 3 | ATU2WO | FRKINTI |
| 3 | 9072403314 | 6326879 | 20 5 6 3 | 19 | 17 56 | 0 | 0 | 55 | NORIMTO | FRKINTI |
| 5 | 9073475049 | 9072403314 | 20 5 6 3 | 19 | 39 46 | 0 | 0 | 23 | HLRJMIT | DOBIMTI |
| 4 | 9072403314 | 19074607476 | 20 5 6 3 | 19 | 39 46 | 0 | 0 | 23 | FRKINTO | DOBIMTI |
| 5 | 9072634995 | 2403314 | 20 5 6 3 | 19 | 47 42 | 0 | 2 | 56 | HLRJMIT | ATU2WI |
| 4 | 9072403314 | 19074607475 | 20 5 6 3 | 19 | 47 42 | 0 | 2 | 56 | FRKINTO | ATU2WI |
| 3 | 9072403314 | 15083605056 | 20 5 6 3 | 21 | 13 26 | 0 | 0 | 1 | ATULDO | FRKINTI |
| 5 | 9073475049 | 9072403314 | 20 5 6 3 | 22 | 41 17 | 0 | 0 | 44 | HLRJMIT | DOBIMTI |
| 4 | 9072403314 | 19074607480 | 20 5 6 3 | 22 | 41 17 | 0 | 0 | 44 | FRKINTO | DOBIMTI |
| 6 | 9075902721 | 2403314 | 20 5 6 3 | 18 | 43 24 | 0 | 0 | 35 | HLRJMIT | FBK2MI |
| 6 | 9072403314 | 9072403314 | 20 5 6 3 | 18 | 43 24 | 0 | 0 | 35 | BHQOMO | FBK2MI |
| 5 | 9074412083 | 9072403314 | 20 5 6 3 | 18 | 59 14 | 0 | 17 | 21 | BHQOMO | ANCIMTI |
| 4 | 9072403314 | 2290056 | 20 5 6 3 | 19 | 16 55 | 0 | 0 | 3 | ANCIMTO | BHQOMI |
| 6 | 9072403314 | 9074412083 | 20 5 6 3 | 19 | 17 15 | 0 | 0 | 3 | HLRJMIT | BHQOMI |
| 6 | 9072403314 | 9074412083 | 20 5 6 3 | 19 | 17 28 | 0 | 0 | 0 | HLRJMIT | BHQOMI |
| 6 | 9072403314 | 9074412083 | 20 5 6 3 | 19 | 17 41 | 0 | 0 | 55 | HLRJMIT | BHQOMI |
| 4 | 9072403314 | 3475049 | 20 5 6 3 | 19 | 21 54 | 0 | 2 | 6 | FRBKLO | BHQOMI |
| 5 | 9073475049 | 9072403314 | 20 5 6 3 | 19 | 39 31 | 0 | 0 | 23 | PIC2MO | ANCIMTI |
| 5 | 9072634995 | 9072403314 | 20 5 6 3 | 19 | 47 26 | 0 | 2 | 56 | FBK3MO | ANCIMTI |
| 4 | 9072403314 | 3476094 | 20 5 6 3 | 19 | 59 37 | 0 | 0 | 15 | FRBKLO | FBK3MI |
| 5 | 9074412083 | 9072403314 | 20 5 6 3 | 20 | 44 7 | 0 | 10 | 8 | BHQOMO | ANCIMTI |
| 4 | 9072403314 | 15083605056 | 20 5 6 3 | 21 | 13 10 | 0 | 0 | 1 | ANCIMTO | BHQOMI |
| 4 | 9072403314 | 9073885228 | 20 5 6 3 | 21 | 14 6 | 0 | 0 | 11 | FRBKLO | BHQOMI |
| 4 | 9072403314 | 3475049 | 20 5 6 3 | 22 | 37 11 | 0 | 0 | 13 | FRBKLO | BRHOMI |
| 5 | 9073475049 | 9072403314 | 20 5 6 3 | 22 | 41 1 | 0 | 0 | 44 | BHQOMO | ANCIMTI |

Alaska Communications Systems                                         ACS 17

CONFIDENTIAL

Exhibit A - Page 17 of 17